EXHIBIT
A

# EXHIBIT A

**Leases Subject to Farmout Agreement**

| LESSOR | LESSEE | DATE | BK/PG REC. NO. | TWP | RGE | SEC | COUNTY | ST | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Douglas R. and Michelle L. Harsh | KLM Exploration Co., Inc. | 11/4/1998 | 764/1584 | 10S | 20E | 3 | LEAVENWORTH | KS | East ½ NE (62 acres M/L) |
| Zenith E. Blakey | KLM Exploration Co., Inc. | 4/17/2001 | 807/797 | 10S | 20E | 3 | LEAVENWORTH | KS | 40 acres M/L as fully described by metes and bounds in the addendum to the lease |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 1/15/1998 | 480/378 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 1/15/1998 | 480/378 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 1/15/1998 | 480/378 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 1/15/1998 | 480/378 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| Thomas DeCoursey | KLM Exploration Co., Inc. | 1/15/1998 | 480/378 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
|---|---|---|---|---|---|---|---|---|---|
| Thomas DeCoursey | KLM Exploration Co., Inc. | 1/15/1998 | 480/378 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 1/15/1998 | 480/378 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 1/15/1998 | 480/378 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 1/15/1998 | 480/378 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 1/15/1998 | 480/378 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 1/15/1998 | 480/378 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 1/15/1998 | 480/378 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| Thomas DeCoursey | KLM Exploration Co., Inc. | 1/15/1998 | 480/378 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
|---|---|---|---|---|---|---|---|---|---|
| Thomas DeCoursey | KLM Exploration Co., Inc. | 1/15/1998 | 480/378 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 1/15/1998 | 480/382 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 1/15/1998 | 480/382 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 1/15/1998 | 480/382 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 1/15/1998 | 480/382 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 1/15/1998 | 480/382 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 1/15/1998 | 480/382 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 1/15/1998 | 480/382 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 1/15/1998 | 480/382 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 1/15/1998 | 480/382 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 1/15/1998 | 480/382 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 1/15/1998 | 480/382 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 1/15/1998 | 480/382 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 1/15/1998 | 480/382 | 10S | 20E | 9 | JEFFERSON | KS | W2NE/4NW and NE/4NW, containing 60 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 1/15/1998 | 480/382 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease, from the surface down to 20 feet below the top of the Mississippian Limestone |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wallace A. Richardson, Trustee of the Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 1/15/1998 | 480/386 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Wallace A. Richardson, Trustee of the Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 1/15/1998 | 480/386 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Wallace A. Richardson, Trustee of the Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 1/15/1998 | 480/386 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Wallace A. Richardson, Trustee of the Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 1/15/1998 | 480/386 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| Wallace A. Richardson, Trustee of the Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 1/15/1998 | 480/386 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Wallace A. Richardson, Trustee of the Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 1/15/1998 | 480/386 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Wallace A. Richardson, Trustee of the Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 1/15/1998 | 480/386 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Wallace A. Richardson, Trustee of the Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 1/15/1998 | 480/386 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| Wallace A. Richardson, Trustee of the Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 1/15/1998 | 480/386 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
|---|---|---|---|---|---|---|---|---|---|
| Wallace A. Richardson, Trustee of the Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 1/15/1998 | 480/386 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Wallace A. Richardson, Trustee of the Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 1/15/1998 | 480/386 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Wallace A. Richardson, Trustee of the Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 1/15/1998 | 480/386 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wallace A. Richardson, Trustee of the Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 1/15/1998 | 480/386 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Wallace A. Richardson, Trustee of the Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 1/15/1998 | 480/386 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kenneth C. Stephan | KLM Exploration Co., Inc. | 1/15/1998 | 480/390 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kenneth C. Stephan | KLM Exploration Co., Inc. | 1/15/1998 | 480/390 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kenneth C. Stephan | KLM Exploration Co., Inc. | 1/15/1998 | 480/390 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kenneth C. Stephan | KLM Exploration Co., Inc. | 1/15/1998 | 480/390 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kenneth C. Stephan | KLM Exploration Co., Inc. | 1/15/1998 | 480/390 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kenneth C. Stephan | KLM Exploration Co., Inc. | 1/15/1998 | 480/390 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kenneth C. Stephan | KLM Exploration Co., Inc. | 1/15/1998 | 480/390 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kenneth C. Stephan | KLM Exploration Co., Inc. | 1/15/1998 | 480/390 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kenneth C. Stephan | KLM Exploration Co., Inc. | 1/15/1998 | 480/390 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kenneth C. Stephan | KLM Exploration Co., Inc. | 1/15/1998 | 480/390 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kenneth C. Stephan | KLM Exploration Co., Inc. | 1/15/1998 | 480/390 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kenneth C. Stephan | KLM Exploration Co., Inc. | 1/15/1998 | 480/390 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kenneth C. Stephan | KLM Exploration Co., Inc. | 1/15/1998 | 480/390 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kenneth C. Stephen | KLM Exploration Co., Inc. | 1/15/1998 | 480/390 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease, from the surface down to 20 feet below the top of the Mississippian Limestone |

| Judge C. Arlen Beam | KLM Exploration Co., Inc. | 1/15/1998 | 480/394 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
|---|---|---|---|---|---|---|---|---|---|
| Judge C. Arlen Beam | KLM Exploration Co., Inc. | 1/15/1998 | 480/394 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Judge C. Arlen Beam | KLM Exploration Co., Inc. | 1/15/1998 | 480/394 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Judge C. Arlen Beam | KLM Exploration Co., Inc. | 1/15/1998 | 480/394 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Judge C. Arlen Beam | KLM Exploration Co., Inc. | 1/15/1998 | 480/394 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Judge C. Arlen Beam | KLM Exploration Co., Inc. | 1/15/1998 | 480/394 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Judge C. Arlen Beam | KLM Exploration Co., Inc. | 1/15/1998 | 480/394 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Judge C. Arlen Beam | KLM Exploration Co., Inc. | 1/15/1998 | 480/394 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Judge C. Arlen Beam | KLM Exploration Co., Inc. | 1/15/1998 | 480/394 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Judge C. Arlen Beam | KLM Exploration Co., Inc. | 1/15/1998 | 480/394 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Judge C. Arlen Beam | KLM Exploration Co., Inc. | 1/15/1998 | 480/394 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Judge C. Arlen Beam | KLM Exploration Co., Inc. | 1/15/1998 | 480/394 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Judge C. Arlen Beam | KLM Exploration Co., Inc. | 1/15/1998 | 480/394 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Judge C. Arlen Beam | KLM Exploration Co., Inc. | 1/15/1998 | 480/394 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Martha Shaw | KLM Exploration Co., Inc. | 1/15/1998 | 480/398 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Martha Shaw | KLM Exploration Co., Inc. | 1/15/1998 | 480/398 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Martha Shaw | KLM Exploration Co., Inc. | 1/15/1998 | 480/398 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Martha Shaw | KLM Exploration Co., Inc. | 1/15/1998 | 480/398 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| Martha Shaw | KLM Exploration Co., Inc. | 1/15/1998 | 480/398 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Martha Shaw | KLM Exploration Co., Inc. | 1/15/1998 | 480/398 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Martha Shaw | KLM Exploration Co., Inc. | 1/15/1998 | 480/398 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Martha Shaw | KLM Exploration Co., Inc. | 1/15/1998 | 480/398 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Martha Shaw | KLM Exploration Co., Inc. | 1/15/1998 | 480/398 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Martha Shaw | KLM Exploration Co., Inc. | 1/15/1998 | 480/398 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Martha Shaw | KLM Exploration Co., Inc. | 1/15/1998 | 480/398 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Martha Shaw | KLM Exploration Co., Inc. | 1/15/1998 | 480/398 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Martha Shaw | KLM Exploration Co., Inc. | 1/15/1998 | 480/398 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| Martha Shaw | KLM Exploration Co., Inc. | 1/15/1998 | 480/398 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 1/15/1998 | 480/402 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 1/15/1998 | 480/402 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 1/15/1998 | 480/402 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 1/15/1998 | 480/402 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 1/15/1998 | 480/402 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 1/15/1998 | 480/402 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 1/15/1998 | 480/402 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 1/15/1998 | 480/402 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 1/15/1998 | 480/402 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
|---|---|---|---|---|---|---|---|---|---|
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 1/15/1998 | 480/402 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 1/15/1998 | 480/402 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 1/15/1998 | 480/402 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 1/15/1998 | 480/402 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 1/15/1998 | 480/402 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Tom Poole | KLM Exploration Co., Inc. | 1/15/1998 | 480/414 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Tom Poole | KLM Exploration Co., Inc. | 1/15/1998 | 480/414 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Tom Poole | KLM Exploration Co., Inc. | 1/15/1998 | 480/414 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| Tom Poole | KLM Exploration Co., Inc. | 1/15/1998 | 480/414 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
|---|---|---|---|---|---|---|---|---|---|
| Tom Poole | KLM Exploration Co., Inc. | 1/15/1998 | 480/414 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Tom Poole | KLM Exploration Co., Inc. | 1/15/1998 | 480/414 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Tom Poole | KLM Exploration Co., Inc. | 1/15/1998 | 480/414 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Tom Poole | KLM Exploration Co., Inc. | 1/15/1998 | 480/414 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Tom Poole | KLM Exploration Co., Inc. | 1/15/1998 | 480/414 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Tom Poole | KLM Exploration Co., Inc. | 1/15/1998 | 480/414 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Tom Poole | KLM Exploration Co., Inc. | 1/15/1998 | 480/414 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Tom Poole | KLM Exploration Co., Inc. | 1/15/1998 | 480/414 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tom Poole | KLM Exploration Co., Inc. | 1/15/1998 | 480/414 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Tom Poole | KLM Exploration Co., Inc. | 1/15/1998 | 480/414 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 1/15/1998 | 483/726 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 1/15/1998 | 483/726 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 1/15/1998 | 483/726 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 1/15/1998 | 483/726 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 1/15/1998 | 483/726 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 1/15/1998 | 483/726 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 1/15/1998 | 483/726 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 1/15/1998 | 483/726 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 1/15/1998 | 483/726 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 1/15/1998 | 483/726 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 1/15/1998 | 483/726 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 1/15/1998 | 483/726 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 1/15/1998 | 483/726 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 1/15/1998 | 483/726 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease, from the surface down to 20 feet below the top of the Mississippian Limestone |

| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/15/1998 | 483/730 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
|---|---|---|---|---|---|---|---|---|---|
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/15/1998 | 483/730 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/15/1998 | 483/730 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/15/1998 | 483/730 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/15/1998 | 483/730 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/15/1998 | 483/730 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/15/1998 | 483/730 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/15/1998 | 483/730 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/15/1998 | 483/730 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/15/1998 | 483/730 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/15/1998 | 483/730 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
|---|---|---|---|---|---|---|---|---|---|
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/15/1998 | 483/730 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/15/1998 | 483/730 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/15/1998 | 483/730 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Nancy Rochdord | KLM Exploration Co., Inc. | 1/15/1998 | 491/549 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Nancy Rochford | KLM Exploration Co., Inc. | 1/15/1998 | 491/549 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Nancy Rochford | KLM Exploration Co., Inc. | 1/15/1998 | 491/549 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Nancy Rochford | KLM Exploration Co., Inc. | 1/15/1998 | 491/549 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Nancy Rochford | KLM Exploration Co., Inc. | 1/15/1998 | 491/549 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Nancy Rochford | KLM Exploration Co., Inc. | 1/15/1998 | 491/549 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Nancy Rochford | KLM Exploration Co., Inc. | 1/15/1998 | 491/549 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Nancy Rochford | KLM Exploration Co., Inc. | 1/15/1998 | 491/549 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Nancy Rochford | KLM Exploration Co., Inc. | 1/15/1998 | 491/549 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Nancy Rochford | KLM Exploration Co., Inc. | 1/15/1998 | 491/549 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Nancy Rochford | KLM Exploration Co., Inc. | 1/15/1998 | 491/549 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Nancy Rochford | KLM Exploration Co., Inc. | 1/15/1998 | 491/549 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Nancy Rochford | KLM Exploration Co., Inc. | 1/15/1998 | 491/549 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Nancy Rochford | KLM Exploration Co., Inc. | 1/15/1998 | 491/549 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kathy Mellor | KLM Exploration Co., Inc. | 1/15/1998 | 491/553 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kathy Mellor | KLM Exploration Co., Inc. | 1/15/1998 | 491/553 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| Kathy Mellor | KLM Exploration Co., Inc. | 1/15/1998 | 491/553 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kathy Mellor | KLM Exploration Co., Inc. | 1/15/1998 | 491/553 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kathy Mellor | KLM Exploration Co., Inc. | 1/15/1998 | 491/553 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kathy Mellor | KLM Exploration Co., Inc. | 1/15/1998 | 491/553 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kathy Mellor | KLM Exploration Co., Inc. | 1/15/1998 | 491/553 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kathy Mellor | KLM Exploration Co., Inc. | 1/15/1998 | 491/553 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kathy Mellor | KLM Exploration Co., Inc. | 1/15/1998 | 491/553 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kathy Mellor | KLM Exploration Co., Inc. | 1/15/1998 | 491/553 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kathy Mellor | KLM Exploration Co., Inc. | 1/15/1998 | 491/553 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kathy Mellor | KLM Exploration Co., Inc. | 1/15/1998 | 491/553 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kathy Mellor | KLM Exploration Co., Inc. | 1/15/1998 | 491/553 | 10S | 20E | 9 | JEFFERSON | KS | W2NE/4NW and NE/4NW, containing 60 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Kathy Mellor | KLM Exploration Co., Inc. | 1/15/1998 | 491/553 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Penny Remmingtown | KLM Exploration Co., Inc. | 1/15/1998 | 491/557 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Penny Remmingtown | KLM Exploration Co., Inc. | 1/15/1998 | 491/557 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Penny Remmingtown | KLM Exploration Co., Inc. | 1/15/1998 | 491/557 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Penny Remmingtown | KLM Exploration Co., Inc. | 1/15/1998 | 491/557 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Penny Remmingtown | KLM Exploration Co., Inc. | 1/15/1998 | 491/557 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Penny Remmingtown | KLM Exploration Co., Inc. | 1/15/1998 | 491/557 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Penny Remmingtown | KLM Exploration Co., Inc. | 1/15/1998 | 491/557 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Penny Remmingtown | KLM Exploration Co., Inc. | 1/15/1998 | 491/557 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Penny Remmingtown | KLM Exploration Co., Inc. | 1/15/1998 | 491/557 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Penny Remmingtown | KLM Exploration Co., Inc. | 1/15/1998 | 491/557 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Penny Remmingtown | KLM Exploration Co., Inc. | 1/15/1998 | 491/557 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Penny Remmingtown | KLM Exploration Co., Inc. | 1/15/1998 | 491/557 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Penny Remmingtown | KLM Exploration Co., Inc. | 1/15/1998 | 491/557 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Penny Remmingtown | KLM Exploration Co., Inc. | 1/15/1998 | 491/557 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease, from the surface down to 20 feet below the top of the Mississippian Limestone |
| Martha Shaw | KLM Exploration Co., Inc. | 6/22/2000 | 523/503 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L |
| Martha Shaw | KLM Exploration Co., Inc. | 6/22/2000 | 523/503 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L |
| Martha Shaw | KLM Exploration Co., Inc. | 6/22/2000 | 523/503 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L |
| Martha Shaw | KLM Exploration Co., Inc. | 6/22/2000 | 523/503 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Martha Shaw | KLM Exploration Co., Inc. | 6/22/2000 | 523/503 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L |
| Martha Shaw | KLM Exploration Co., Inc. | 6/22/2000 | 523/503 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L |
| Martha Shaw | KLM Exploration Co., Inc. | 6/22/2000 | 523/503 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L |
| Martha Shaw | KLM Exploration Co., Inc. | 6/22/2000 | 523/503 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Martha Shaw | KLM Exploration Co., Inc. | 6/22/2000 | 523/503 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Martha Shaw | KLM Exploration Co., Inc. | 6/22/2000 | 523/503 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L |
| Martha Shaw | KLM Exploration Co., Inc. | 6/22/2000 | 523/503 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L |
| Martha Shaw | KLM Exploration Co., Inc. | 6/22/2000 | 523/503 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L |
| Martha Shaw | KLM Exploration Co., Inc. | 6/22/2000 | 523/503 | 10S | 20E | 9 | JEFFERSON | KS | W2NE/4NW and NE/4NW, containing 60 acres M/L |
| Martha Shaw | KLM Exploration Co., Inc. | 6/22/2000 | 523/503 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 6/22/2000 | 523/506 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 6/22/2000 | 523/506 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 6/22/2000 | 523/506 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 6/22/2000 | 523/506 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 6/22/2000 | 523/506 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 6/22/2000 | 523/506 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 6/22/2000 | 523/506 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 6/22/2000 | 523/506 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 6/22/2000 | 523/506 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 6/22/2000 | 523/506 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 6/22/2000 | 523/506 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 6/22/2000 | 523/506 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L |
| Janice Peterson c/o Richard Endacott | KLM Exploration Co., Inc. | 6/22/2000 | 523/506 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease |
| Kenneth Stephan | KLM Exploration Co., Inc. | 6/22/2000 | 523/509 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L |
| Kenneth Stephan | KLM Exploration Co., Inc. | 6/22/2000 | 523/509 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L |
| Kenneth Stephan | KLM Exploration Co., Inc. | 6/22/2000 | 523/509 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L |
| Kenneth Stephan | KLM Exploration Co., Inc. | 6/22/2000 | 523/509 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L |
| Kenneth Stephan | KLM Exploration Co., Inc. | 6/22/2000 | 523/509 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L |

| Kenneth Stephan | KLM Exploration Co., Inc. | 6/22/2000 | 523/509 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L |
| Kenneth Stephan | KLM Exploration Co., Inc. | 6/22/2000 | 523/509 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L |
| Kenneth Stephan | KLM Exploration Co., Inc. | 6/22/2000 | 523/509 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Kenneth Stephan | KLM Exploration Co., Inc. | 6/22/2000 | 523/509 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Kenneth Stephan | KLM Exploration Co., Inc. | 6/22/2000 | 523/509 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L |
| Kenneth Stephan | KLM Exploration Co., Inc. | 6/22/2000 | 523/509 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L |
| Kenneth Stephan | KLM Exploration Co., Inc. | 6/22/2000 | 523/509 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L |
| Kenneth Stephan | KLM Exploration Co., Inc. | 6/22/2000 | 523/509 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L |
| Kenneth Stephan | KLM Exploration Co., Inc. | 6/22/2000 | 523/509 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 6/22/2000 | 523/512 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 6/22/2000 | 523/512 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L |

| Devon Dells, Inc. | KLM Exploration Co., Inc. | 6/22/2000 | 523/512 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 6/22/2000 | 523/512 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 6/22/2000 | 523/512 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 6/22/2000 | 523/512 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 6/22/2000 | 523/512 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 6/22/2000 | 523/512 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 6/22/2000 | 523/512 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 6/22/2000 | 523/512 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 6/22/2000 | 523/512 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 6/22/2000 | 523/512 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L |

| Devon Dells, Inc. | KLM Exploration Co., Inc. | 6/22/2000 | 523/512 | 10S | 20E | 9 | JEFFERSON | KS | W2NE/4NW and NE/4NW, containing 60 acres M/L |
| Devon Dells, Inc. | KLM Exploration Co., Inc. | 6/22/2000 | 523/506 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 6/22/2000 | 523/515 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 6/22/2000 | 523/515 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 6/22/2000 | 523/515 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 6/22/2000 | 523/515 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 6/22/2000 | 523/515 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 6/22/2000 | 523/515 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 6/22/2000 | 523/515 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 6/22/2000 | 523/515 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Thomas DeCoursey | KLM Exploration Co., Inc. | 6/22/2000 | 523/515 | 10S | 20E | 4 | | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 6/22/2000 | 523/515 | 10S | 20E | 4 | | JEFFERSON | KS | E2NESW, containing 20 acres M/L |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 6/22/2000 | 523/515 | 10S | 20E | 4 | | JEFFERSON | KS | W2SESW, containing 20 acres M/L |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 6/22/2000 | 523/515 | 10S | 20E | 4 | | JEFFERSON | KS | E2NENW, containing 20 acres M/L |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 6/22/2000 | 523/515 | 10S | 20E | 9 | | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L |
| Thomas DeCoursey | KLM Exploration Co., Inc. | 6/22/2000 | 523/515 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 5/30/2001 | 554/665 | 10S | 20E | 5 | | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 5/30/2001 | 554/665 | 10S | 20E | 5 | | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 5/30/2001 | 554/665 | 10S | 20E | 5 | | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 5/30/2001 | 554/665 | 10S | 20E | 5 | | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L |

| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 5/30/2001 | 554/665 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L |
|---|---|---|---|---|---|---|---|---|---|
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 5/30/2001 | 554/665 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 5/30/2001 | 554/665 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 5/30/2001 | 554/665 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 5/30/2001 | 554/665 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 5/30/2001 | 554/665 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 5/30/2001 | 554/665 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 5/30/2001 | 554/665 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 5/30/2001 | 554/665 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L |
| Cindy Hopkins Miller | KLM Exploration Co., Inc. | 5/30/2001 | 554/665 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease |

| C. Arlen Beam | KLM Exploration Co., Inc. | 6/12/2001 | 554/668 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L |
| C. Arlen Beam | KLM Exploration Co., Inc. | 6/12/2001 | 554/668 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L |
| C. Arlen Beam | KLM Exploration Co., Inc. | 6/12/2001 | 554/668 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L |
| C. Arlen Beam | KLM Exploration Co., Inc. | 6/12/2001 | 554/668 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L |
| C. Arlen Beam | KLM Exploration Co., Inc. | 6/12/2001 | 554/668 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L |
| C. Arlen Beam | KLM Exploration Co., Inc. | 6/12/2001 | 554/668 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L |
| C. Arlen Beam | KLM Exploration Co., Inc. | 6/12/2001 | 554/668 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L |
| C. Arlen Beam | KLM Exploration Co., Inc. | 6/12/2001 | 554/668 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| C. Arlen Beam | KLM Exploration Co., Inc. | 6/12/2001 | 554/668 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| C. Arlen Beam | KLM Exploration Co., Inc. | 6/12/2001 | 554/668 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L |

| C. Arlen Beam | KLM Exploration Co., Inc. | 6/12/2001 | 554/668 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L |
| C. Arlen Beam | KLM Exploration Co., Inc. | 6/12/2001 | 554/668 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L |
| C. Arlen Beam | KLM Exploration Co., Inc. | 6/12/2001 | 554/668 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L |
| C. Arlen Beam | KLM Exploration Co., Inc. | 6/12/2001 | 554/668 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease |
| Kathy Mellor | KLM Exploration Co., Inc. | 5/30/2001 | 554/671 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L |
| Kathy Mellor | KLM Exploration Co., Inc. | 5/30/2001 | 554/671 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L |
| Kathy Mellor | KLM Exploration Co., Inc. | 5/30/2001 | 554/671 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L |
| Kathy Mellor | KLM Exploration Co., Inc. | 5/30/2001 | 554/671 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L |
| Kathy Mellor | KLM Exploration Co., Inc. | 5/30/2001 | 554/671 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L |
| Kathy Mellor | KLM Exploration Co., Inc. | 5/30/2001 | 554/671 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L |

| Kathy Mellor | KLM Exploration Co., Inc. | 5/30/2001 | 554/671 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L |
| Kathy Mellor | KLM Exploration Co., Inc. | 5/30/2001 | 554/671 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Kathy Mellor | KLM Exploration Co., Inc. | 5/30/2001 | 554/671 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Kathy Mellor | KLM Exploration Co., Inc. | 5/30/2001 | 554/671 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L |
| Kathy Mellor | KLM Exploration Co., Inc. | 5/30/2001 | 554/671 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L |
| Kathy Mellor | KLM Exploration Co., Inc. | 5/30/2001 | 554/671 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L |
| Kathy Mellor | KLM Exploration Co., Inc. | 5/30/2001 | 554/671 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L |
| Kathy Mellor | KLM Exploration Co., Inc. | 5/30/2001 | 554/671 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease |
| Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 5/29/2001 | 554/674 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 5/29/2001 | 554/674 | 10S | 20E | 5 | JEFFERSON | | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L |
| Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 5/29/2001 | 554/674 | 10S | 20E | 5 | JEFFERSON | | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L |
| Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 5/29/2001 | 554/674 | 10S | 20E | 5 | JEFFERSON | | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L |
| Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 5/29/2001 | 554/674 | 10S | 20E | 5 | JEFFERSON | | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L |
| Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 5/29/2001 | 554/674 | 10S | 20E | 5 | JEFFERSON | | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L |
| Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 5/29/2001 | 554/674 | 10S | 20E | 4 | JEFFERSON | | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L |
| Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 5/29/2001 | 554/674 | 10S | 20E | 4 | JEFFERSON | | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 5/29/2001 | 554/674 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 5/29/2001 | 554/674 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L |
| Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 5/29/2001 | 554/674 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L |
| Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 5/29/2001 | 554/674 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L |
| Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 5/29/2001 | 554/674 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L |
| Knudsen, Berkheimer, Richardson and Endacott Oil Trust | KLM Exploration Co., Inc. | 5/29/2001 | 554/674 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease |
| Reynolds Shultz | KLM Exploration Co., Inc. | 5/30/2001 | 554/677 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L |

| Reynolds Shultz | KLM Exploration Co., Inc. | 5/30/2001 | 554/677 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds Shultz | KLM Exploration Co., Inc. | 5/30/2001 | 554/677 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L |
| Reynolds Shultz | KLM Exploration Co., Inc. | 5/30/2001 | 554/677 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L |
| Reynolds Shultz | KLM Exploration Co., Inc. | 5/30/2001 | 554/677 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L |
| Reynolds Shultz | KLM Exploration Co., Inc. | 5/30/2001 | 554/677 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L |
| Reynolds Shultz | KLM Exploration Co., Inc. | 5/30/2001 | 554/677 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L |
| Reynolds Shultz | KLM Exploration Co., Inc. | 5/30/2001 | 554/677 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Reynolds Shultz | KLM Exploration Co., Inc. | 5/30/2001 | 554/677 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Reynolds Shultz | KLM Exploration Co., Inc. | 5/30/2001 | 554/677 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L |
| Reynolds Shultz | KLM Exploration Co., Inc. | 5/30/2001 | 554/677 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds Shultz | KLM Exploration Co., Inc. | 5/30/2001 | 554/677 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L |
| Reynolds Shultz | KLM Exploration Co., Inc. | 5/30/2001 | 554/677 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L |
| Reynolds Shultz | KLM Exploration Co., Inc. | 5/30/2001 | 554/677 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease |
| Nancy Rochford | KLM Exploration Co., Inc. | 5/19/2001 | 554/680 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L |
| Nancy Rochford | KLM Exploration Co., Inc. | 5/19/2001 | 554/680 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L |
| Nancy Rochford | KLM Exploration Co., Inc. | 5/19/2001 | 554/680 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L |
| Nancy Rochford | KLM Exploration Co., Inc. | 5/19/2001 | 554/680 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L |
| Nancy Rochford | KLM Exploration Co., Inc. | 5/19/2001 | 554/680 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L |
| Nancy Rochford | KLM Exploration Co., Inc. | 5/19/2001 | 554/680 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L |

| Nancy Rochford | KLM Exploration Co., Inc. | 5/19/2001 | 554/680 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L |
| Nancy Rochford | KLM Exploration Co., Inc. | 5/19/2001 | 554/680 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Nancy Rochford | KLM Exploration Co., Inc. | 5/19/2001 | 554/680 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Nancy Rochford | KLM Exploration Co., Inc. | 5/19/2001 | 554/680 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L |
| Nancy Rochford | KLM Exploration Co., Inc. | 5/19/2001 | 554/680 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L |
| Nancy Rochford | KLM Exploration Co., Inc. | 5/19/2001 | 554/680 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L |
| Nancy Rochford | KLM Exploration Co., Inc. | 5/19/2001 | 554/680 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L |
| Nancy Rochford | KLM Exploration Co., Inc. | 5/19/2001 | 554/680 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease |
| Wilbur Wagner | KLM Exploration Co., Inc. | 6/15/2001 | 554/696 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L |

| Wilbur Wagner | KLM Exploration Co., Inc. | 6/15/2001 | 554/696 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L |
|---|---|---|---|---|---|---|---|---|---|
| Wilbur Wagner | KLM Exploration Co., Inc. | 6/15/2001 | 554/696 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L |
| Wilbur Wagner | KLM Exploration Co., Inc. | 6/15/2001 | 554/696 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L |
| Wilbur Wagner | KLM Exploration Co., Inc. | 6/15/2001 | 554/696 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L |
| Wilbur Wagner | KLM Exploration Co., Inc. | 6/15/2001 | 554/696 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L |
| Wilbur Wagner | KLM Exploration Co., Inc. | 6/15/2001 | 554/696 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L |
| Wilbur Wagner | KLM Exploration Co., Inc. | 6/15/2001 | 554/696 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Wilbur Wagner | KLM Exploration Co., Inc. | 6/15/2001 | 554/696 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Wilbur Wagner | KLM Exploration Co., Inc. | 6/15/2001 | 554/696 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wilbur Wagner | KLM Exploration Co., Inc. | 6/15/2001 | 554/696 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L |
| Wilbur Wagner | KLM Exploration Co., Inc. | 6/15/2001 | 554/696 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L |
| Wilbur Wagner | KLM Exploration Co., Inc. | 6/15/2001 | 554/696 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L |
| Wilbur Wagner | KLM Exploration Co., Inc. | 6/15/2001 | 554/696 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/22/2002 | 555/374 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/22/2002 | 555/374 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/22/2002 | 555/374 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/22/2002 | 555/374 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/22/2002 | 555/374 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/22/2002 | 555/374 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/22/2002 | 555/374 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/22/2002 | 555/374 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/22/2002 | 555/374 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/22/2002 | 555/374 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/22/2002 | 555/374 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/22/2002 | 555/374 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/22/2002 | 555/374 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L |
| Mary Beth Stevenson | KLM Exploration Co., Inc. | 1/22/2002 | 555/374 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ameritas Life | KLM Exploration Company, Inc. | 12/4/2000 | 530/567 | 10S | 20E | 9 | JEFFERSON | KS | N/2NW |
| Ameritas Life | KLM Exploration Company, Inc. | 12/4/2000 | 530/567 | 10S | 20E | 4 | JEFFERSON | KS | An undivided one-half interest in the E2SW and all of the E2 of Lot 3 of the NW Fractional Quarter, said lands lying directly North of the first described land and South of the line of the Delaware Reserve lands |
| Ameritas Life | KLM Exploration Company, Inc. | 12/4/2000 | 530/567 | 10S | 20E | 8 | JEFFERSON | KS | Containing 46 acres M/L, as fully described by metes and bounds in the Exhibit "1" to the lease. |
| Lonnie Sedgwick | KLM Exploration Company, Inc. | 5/23/2001 | 537/187 | 10S | 20E | 4 | JEFFERSON | KS | SESE |
| Walter J. Trowbridge and Sandra S. Trowbridge | KLM Exploration Co., Inc. | 3/25/2002 | 559/786 | 10S | 20E | 4 | JEFFERSON | KS | W2NEfr1/4 lying South of the Delaware Reserve line and W2SE except therefrom the South 30 acres M/L containing in all 59 acres M/L |
| M.D. Edmonds Farms, Inc. | KLM Exploration, Inc. | 11/3/1993 | 424/292 | 9S | 20E | 17 | JEFFERSON | KS | E2SW |
| Warren Daniels and Leota Daniels | KLM Oil and Gas Exploration | 1/19/1987 | 605/1108 | 10S | 20E | 3 | LEAVENWORTH | KS | 66 acres M/L off the West side SEfr1/2 of Section 3 |
| Warren Daniels and Leota Daniels | KLM Oil and Gas Exploration | 1/19/1987 | 605/1108 | 10S | 20E | 2 | LEAVENWORTH | KS | Wfr1/4NW, containing 77 acres M/L |

| Warren Daniels and Leota Daniels | KLM Oil and Gas Exploration | 1/19/1987 | 605/1108 | 10S | 20E | 10 | LEAVENWORTH | KS | Wfr1/2NE, containing 70 acres M/L and SEW1/4NE all in Section 10 |
| Warren Daniels and Leota Daniels | KLM Oil and Gas Exploration | 1/19/1987 | 605/1108 | 10S | 20E | 4 | JEFFERSON | KS | NESE |

**Non-Farmout Leases**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Northwest Central Pipeline Corporation | Calibogue Kansas Corporation | 7/1/1985 | 585/508 | 10S | 20E | 3 | LEAVENWORTH | KS | The Southwest Fractional Quarter (Known as the Banker's Life Pool) containing 169.5 acres M/L. |
| Jerry Earl Troupe, Sr. and Sharon Kay Troupe | N.R. Hamm Contractors, Inc. | 9/25/1985 | 620/1890 | 10S | 20E | 3 | LEAVENWORTH | KS | The West 94 acres of NE fractional 1/4, except West 10 acres of the SWNE containing 84 acres, M/L., less that part used for public roads |
| Jerry Earl Troupe, Sr. and Sharon Kay Troupe | N.R. Hamm Contractors, Inc. | 2/23/1987 | 604/1842 (Lease Ext of 620/1890) | 10S | 20E | 3 | LEAVENWORTH | KS | The West 94 acre of NE fractional 1/4, except West 10 acres of the SWNE containing 84 acres, M/L., less that part used for public roads |
| James D. Jones and Vickie L. Jones | Paul Atkins | 7/11/2002 | 610/604 | 8S | 20E | 33 | JEFFERSON | KS | SE |
| Thurman S. Edmonds | G.S.&C., Inc. | 6/14/1994 | 435/80 | 9S | 20E | 17 | JEFFERSON | KS | W2SE |
| Herbert N. Edmonds and Elsa K. Edmonds | G.S.&C., Inc. | 11/18/1993 | 424/302 | 9S | 20E | 20 | JEFFERSON | KS | N2E2NW |

| Williams Natural Gas Company | Calibogue Kansas Corporation and A.M.T.-1984 Ltd. | 6/19/1987 | 365/610 (Memo of Agreement) | 10S | 20E | 5 | JEFFERSON | KS | NE (AKA Bowers lease) |
|---|---|---|---|---|---|---|---|---|---|
| Williams Natural Gas Company | Calibogue Kansas Corporation and A.M.T.-1984 Ltd. | 6/19/1987 | 365/610 (Memo of Agreement) | 10S | 20E | 4 | JEFFERSON | KS | E2SW and all of the E2 of Lot 3 of the NW Fractional Quarter, said lands lying directly North of the first above described land and South of the line of the Delaware Reserve lands (AKA McLeod Lease) |
| Williams Natural Gas Company | Calibogue Kansas Corporation and A.M.T.-1984 Ltd. | 6/19/1987 | 365/610 (Memo of Agreement) | 10S | 20E | 5 | JEFFERSON | KS | SE (AKA McLeod Lease) |
| Williams Natural Gas Company | Calibogue Kansas Corporation and A.M.T.-1984 Ltd. | 6/19/1987 | 365/610 (Memo of Agreement) | 10S | 20E | 4 | JEFFERSON | KS | W2SW and W2 of Lot 3 according to Government plat, in the Northwest Fractional Quarter, lying directly North of the W2SW and South of the Delaware Reserve Line (AKA McLeod Lease) |
| Russell W. Willits, Trustee of the Russell W. Willits Trust dated 8/23/93 | Herbert Edmonds and Larry D. Alex | 7/30/1999 | 339/340 | 10S | 20E | 4 | JEFFERSON | KS | N2NW, Lot 2 except the 15 rods thereof and except 42 acres off the West side thereof lying North of the Delaware Reserve Line, and the West 41.84 acres of the NW lying North of the Delaware Reserve Line |
| Russell W. Willits, Trustee of the Russell W. Willits Trust dated 8/23/93 | Herbert Edmonds and Larry D. Alex | 7/30/1999 | 339/340 | 10S | 20E | 5 | JEFFERSON | KS | The East 8.16 acres of the NE lying both North and South of the Delaware Reserve Line, all in Union Township |

| Curtis Lash Jr. and Phyllis Lash and Jenni Lash, Jaclyn Lash and Cody Lash | Larry D. Alex | 8/12/2006 | 685/484 | 10S | 20E | 4 | JEFFERSON | KS | N2NW, Lot 2 except the East 15 rods thereof and except the off the West side thereof lying North of the Delaware Reserve Line, and the West 41.84 acres of the NW lying North of the Delaware Reserve Line |
| Curtis Lash Jr. and Phyllis Lash and Jenni Lash, Jaclyn Lash and Cody Lash | Larry D. Alex | 8/12/2006 | 685/484 | 10S | 20E | 5 | JEFFERSON | KS | The East 8.16 acres of the NE lying both North and South of the Delaware Reserve Line |
| John D. Bower, a widower, and Ruth Edmonds and James Edmonds, T.O.D. beneficiaries | Larry Alex | 8/25/2010 | 2010R2152 | 10S | 20E | 5 | JEFFERSON | KS | 68 acres M/L, as fully described by metes and bound on the lease |
| Larry D. Alex | Larry Alex | 6/8/2011 | 2011R1335 | 10S | 20E | 5 | JEFFERSON | KS | Lot 1 NEfr/4, Delaware Trust Land, and the NE South of the Delaware Reserve Line except any part lying in the tract described as the East 8.16 acres of the NEfr/4 lying North and South of the Delaware Reserve Line |
| Larry Alex Oil Co. | Larry D. Alex | 4/28/2017 | 2017R1098 | 10S | 20E | 5 | JEFFERSON | KS | S2NE lying North of the Delaware Reserve Line and that portion of the NE lying South of the Delaware Reserve Line except that portion of 8.5 acres of abandoned right-of-way lying East edge of said S2NE |
| Cheryl E. Wonnell | KLMKH, Inc. | 7/22/2020 | 2020R2203 | 10S | 20E | 7 | JEFFERSON | KS | 70.18 acres M/L, as fully described by metes and bounds on the lease |
| Tom Poole | KLM Exploration Co., Inc. | 5/30/2001 | 554/662 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 5.63 acres M/L |

| Tom Poole | KLM Exploration Co., Inc. | 5/30/2001 | 554/662 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 23.80 acres M/L |
|---|---|---|---|---|---|---|---|---|---|
| Tom Poole | KLM Exploration Co., Inc. | 5/30/2001 | 554/662 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 20.58 acres M/L |
| Tom Poole | KLM Exploration Co., Inc. | 5/30/2001 | 554/662 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 45.45 acres M/L |
| Tom Poole | KLM Exploration Co., Inc. | 5/30/2001 | 554/662 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 30 acres M/L |
| Tom Poole | KLM Exploration Co., Inc. | 5/30/2001 | 554/662 | 10S | 20E | 5 | JEFFERSON | KS | Part of the SE, as described by metes and bounds in Exhibit "A" of the lease, containing 33.01 acres M/L |
| Tom Poole | KLM Exploration Co., Inc. | 5/30/2001 | 554/662 | 10S | 20E | 4 | JEFFERSON | KS | W2SW and that part of the W2NW lying South of the Delaware Reserve Line, containing 92.17 acres M/L |
| Tom Poole | KLM Exploration Co., Inc. | 5/30/2001 | 554/662 | 10S | 20E | 4 | JEFFERSON | KS | W2NESW and that part of the W2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |
| Tom Poole | KLM Exploration Co., Inc. | 5/30/2001 | 554/662 | 10S | 20E | 4 | JEFFERSON | KS | E2SESW and that part of the E2SENW lying South of the Delaware Reserve Line, containing 25.5 acres M/L |

| Tom Poole | KLM Exploration Co., Inc. | 5/30/2001 | 554/662 | 10S | 20E | 4 | JEFFERSON | KS | E2NESW, containing 20 acres M/L |
|---|---|---|---|---|---|---|---|---|---|
| Tom Poole | KLM Exploration Co., Inc. | 5/30/2001 | 554/662 | 10S | 20E | 4 | JEFFERSON | KS | W2SESW, containing 20 acres M/L |
| Tom Poole | KLM Exploration Co., Inc. | 5/30/2001 | 554/662 | 10S | 20E | 4 | JEFFERSON | KS | E2NENW, containing 20 acres M/L |
| Tom Poole | KLM Exploration Co., Inc. | 5/30/2001 | 554/662 | 10S | 20E | 9 | JEFFERSON | KS | W/2NE/4NW and NE/4NW, containing 60 acres M/L |
| Tom Poole | KLM Exploration Co., Inc. | 5/30/2001 | 554/662 | 10S | 20E | 8 & 9 | JEFFERSON | KS | Containing 43.17 acres M/L, as described by metes and bounds in Exhibit "A" to the lease |
| Donald E. Pennel and Mary E. Pennel | N. R. Hamm Contractors | 10/1/1985 | 587/126 | 10S | 20E | 2 | LEAVENWORTH | KS | SE/4NW and NE/4SW and W/2SW/4 |
| Donald E. Pennel and Mary E. Pennel | N. R. Hamm Contractors | 10/1/1985 | 587/126 | 10S | 20E | 3 | LEAVENWORTH | KS | ALL |
| Lloyd E. Noll and Norma E. Noll | Paul L. Atkins | 3/22/2001 | 808/237 | 9S | 20E | 3 | LEAVENWORTH | KS | W/2SW |
| Dunn Cattle Company, Inc. | Reese Exploration Inc. | 6/20/1985 | 348/44 | 8S | 20E | 33 | JEFFERSON | KS | SE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wilma E. Tate Trudell, widow and George L. Tate, her son and Ruth Lorene Willits, her daughter | Kenneth L. Mason | 4/22/1985 | 348/149 | 10S | 20E | 18 | JEFFERSON | KS | N/2NE and SW/4NE and NW |
| Wilbur Wagner | Herb Edmonds | 6/14/1985 | 348/142 | 10S | 20E | 8 | JEFFERSON | KS | South 60 acres of the SW |
| Wilbur Wagner | Herb Edmonds | 6/14/1985 | 348/142 | 10S | 20E | 17 | JEFFERSON | KS | NW |
| George N. Mestagh and Carolyn J. Mestagh | Kenneth L. Mason | 4/20/1985 | 348/147 | 10S | 20E | 18 | JEFFERSON | KS | W/2SE |
| Edward U. Bond and Annie E. Bond | Kenneth L. Mason | 5/31/1985 | 348/135 | 10S | 20E | 17 | JEFFERSON | KS | SW |
| Edward U. Bond and Annie E. Bond | Kenneth L. Mason | 5/31/1985 | 348/135 | 10S | 20E | 20 | JEFFERSON | KS | N/2NW except the East 22 acres, containing 58 acres M/L |
| David R. Osborn | Kenneth L. Mason | 1985 | 346/692 | 10S | 20E | 18 | JEFFERSON | KS | E/2SE |